**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Silvano VILLA–NEGRETE,**
**Defendant–Appellant.**

**No. 03–40901.**
**Conference Calendar**

United States Court of Appeals,
Fifth Circuit.

Feb. 18, 2004.

---

Before HIGGINBOTHAM, EMILIO M. GARZA, and PRADO, Circuit Judges.

PER CURIAM.*

■ Silvano Villa–Negrete appeals his guilty-plea conviction and sentence for being found illegally present in the United States after deportation pursuant to 8 U.S.C. § 1326(a) and (b). He argues that the district court plainly erred in charac-

terizing his prior state felony conviction for simple possession of marijuana as an aggravated felony within the context of U.S.S.G. § 2L1.2(b)(1)(C). He acknowledges that his argument is foreclosed by *United States v. Caicedo–Cuero*, 312 F.3d 697 (5th Cir.2002), *cert. denied*, —— U.S. ——, 123 S.Ct. 1948, 155 L.Ed.2d 864 (2003), but wishes to preserve the issue for further review. *Caicedo–Cuero* determined that simple drug possession qualifies as an aggravated felony under U.S.S.G. § 2L1.2(b)(1)(C). 312 F.3d at 706–11. Thus, the district court did not plainly err in treating Villa–Negrete's prior state conviction for simple possession of marijuana as an aggravated felony.

Villa–Negrete also argues for the first time on appeal that a prior state felony conviction for simple possession is not a drug trafficking crime and not an aggravated felony under 8 U.S.C. § 1101(a)(43)(B) or 8 U.S.C. § 1326(b)(2). He concedes that his argument is foreclosed by current Fifth Circuit law, citing *United States v. Rivera*, 265 F.3d 310, 312–13 (5th Cir.2001), *cert. denied*, 534 U.S. 1146, 122 S.Ct. 1105, 151 L.Ed.2d 1001 (2002), and *United States v. Hinojosa–Lopez*, 130 F.3d 691, 693–94 (5th Cir. 1997). Thus, the district court did not plainly err in applying the eight-level adjustment to his offense level based on his prior state felony drug conviction. *Jerome v. United States*, 318 U.S. 101, 63 S.Ct. 483, 87 L.Ed. 640 (1943) does not affect the binding precedential value of *Rivera* and *Hinojosa–Lopez*.

■ Villa–Negrete argues, pursuant to *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), that the "felony" and "aggravated felony" pro-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

visions of 8 U.S.C. § 1326(b)(1) and (2) are elements of the offense, not sentence enhancements, making those provisions unconstitutional. Villa–Negrete concedes that this argument is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), and he raises it for possible review by the Supreme Court.

This argument is foreclosed by *Almendarez–Torres*, 523 U.S. at 235. We must follow the precedent set in *Almendarez–Torres* "unless and until the Supreme Court itself determines to overrule it." *United States v. Dabeit*, 231 F.3d 979, 984 (5th Cir.2000) (internal quotation and citation omitted).

AFFIRMED.

**No. 03–40899**
**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Feb. 18, 2004.

Before HIGGINBOTHAM, EMILIO M. GARZA, and PRADO, Circuit Judges.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.